# Exhibit A

| SR # | BUSINESS NAME | EIN # |
|---|---|---|
| 1 | 24 SCRUB OAK RD LLC | 87-1506889 |
| 2 | 37S MONTANGUE ST LLC | 87-0844985 |
| 3 | 51 WASHINGTON ROAD LLC | 86-2248721 |
| 4 | 53 E DEER PARK RD LLC | 87-2915065 |
| 5 | 80 EAST OLD COUNTRY RD | 85-4213578 |
| 6 | 95 45 115 ST LLC | 87-0857168 |
| 7 | 100 RUGBY LLC | 85-2969397 |
| 8 | 103-23 ROCKWAY BLVD LLC | 88-2410059 |
| 9 | 110-40 207 STREET CORP | 82-1798316 |
| 10 | 132-59 159 STREET | 82-4334170 |
| 11 | 159-24 HILLSIDE AVE LLC | 46-2324704 |
| 12 | 208 DIANA DR LLC | 85-3916444 |
| 13 | 246 3RD STREET GROUP CORP | 82-3803418 |
| 14 | 267 GRAND STREET LLC | 88-2792675 |
| 15 | 347 SUNRISE LLC | 88-0745744 |
| 16 | 721 HAMILTON AVE LLC | 88-0648252 |
| 17 | 806 COUNTY LIND RD LLC | 88-3089536 |
| 18 | 1515 EMKAY ST LLC | 86-2510889 |
| 19 | 1737 NHP RD LLC | 85-2709005 |
| 20 | 2076 DEER PARK AVE LLC | 86-3157269 |
| 21 | AKSA 1 LLC | 85-3293154 |
| 22 | AMRATA HANSEN INC | 83-0667770 |
| 23 | BEST FRIENDS TRADERS LLC | 86-1968273 |
| 24 | BKMC LLC | 85-3121221 |
| 25 | BONITA STARUT LLC | 87-3296639 |
| 26 | CANOE 1 LLC | 83-3598952 |

| 27 | CAPE RV RENTALS LLC | 88-2584961 |
| 28 | CELL NATION OF MERRIC BLVD | 83-1336701 |
| 29 | CSK CONSULTANTS LLC | 85-2673296 |
| 30 | DCAP EAST MEADOW INC | 11-3264215 |
| 31 | EPIPHANY LOGISTIC LLC | 87-3644271 |
| 32 | EXCELLENT BUSINESS CONSULTANTS INC | 51-0467362 |
| 33 | EXCELLENT BUSINESS SERVICES INC | 20-2877523 |
| 34 | EXCELLENT PANCAKE INC | 46-3071625 |
| 35 | EXCELLENT STAMPS LLC | 85-4142969 |
| 36 | EXCELLENT TOWING LLC | 85-2576173 |
| 37 | EXCELLENT WEALTH MANAGEMENT LLC | 82-4120055 |
| 38 | EXCELLENT LIFE CORP | 47-1168845 |
| 39 | FAST AUTO REPAIR LLC | 81-3099960 |
| 40 | FAST GRAB LLC | 81-3191143 |
| 41 | FLORIDA SEED 1 INC | 87-1160522 |
| 42 | GARBAGE GURU LLC | 85-3291557 |
| 43 | GAURAV ARORA LLC | 83-0557947 |
| 44 | JAY TEE WINE &LIQUOR CORP | 45-3387009 |
| 45 | KPSVRZA 3 LLC | 84-3411731 |
| 46 | KPSVRZA LLC | 83-2869827 |
| 47 | KPSVRZA1 LLC | 83-3994429 |
| 48 | KUSH SAMRDH LLC | 85-2068964 |
| 49 | LETS GO TOGETHER LLC | 84-3300423 |
| 50 | LION DEVELOPRS LLC | 87-1599434 |
| 51 | LONGLIFE CONSULTING LLC | 85-2045880 |

| | | |
|---|---|---|
| 52 | LOTUS BUILDERS NY LLC | 86-3310200 |
| 53 | MARYANN 1 LLC | 83-1601222 |
| 54 | ME IN GREEN INC | 26-3337565 |
| 55 | MODI REALTY CORP | 43-2060671 |
| 56 | NEDRA 1 LLC | 83-1058480 |
| 57 | OLF FARM RD LLC | 83-2870085 |
| 58 | PITKINS GROUP ASSOCIATES LLC | 85-3795323 |
| 59 | RKCJ PROPERTIES 1 LLC | 86-4003692 |
| 60 | RKD CONSTRUCTION GROUP LLC | 86-3446389 |
| 61 | RSG GROUP LLC | 87-2564731 |
| 62 | RZ EXCELLENT PANCAKE LLC | 85-3161858 |
| 63 | REYA EXCELLENT PANCAKE INC | 81-4093618 |
| 64 | SAMRDH EXCELLENT PANCAKE INC | 81-4102941 |
| 65 | SAMRIDH LLC | 46-5233549 |
| 66 | SAMRDH 11 LLC | 81-3987066 |
| 67 | SAMRDH 12 LLC | 82-0596355 |
| 68 | SAMRDH 15 LLC | 82-3599939 |
| 69 | SAMRDH 16 LLC | 82-5077436 |
| 70 | SAMRDH 18 LLC | 82-5085791 |
| 71 | SAMRDH 19 LLC | 83-0700221 |
| 72 | SAMRDH 20 LLC | 83-1545750 |
| 73 | SAMRDH 21 INC | 83-2329784 |
| 74 | SAMRDH 23 LLC | 83-3528164 |
| 75 | SAMRDH 26 LLC | 84-1883961 |
| 76 | SAMRDH 27 LLC | 84-2451335 |
| 77 | SAMRDH 31 LLC | 84-3221664 |
| 78 | SAMRDH 36 LLC | 84-4086924 |
| 79 | SAMRDH 38 LLC | 84-4340271 |
| 80 | SAMRDH 39 LLC | 84-4387234 |
| 81 | SAMRDH 41 LLC | 85-2095343 |
| 82 | SAMRDH 43 LLC | 85-3422649 |
| 83 | SAMRDH 45 LLC | 85-3623895 |
| 84 | SAMRDH 7 LLC | 47-5643493 |
| 85 | SAMRIDH 1 LLC | 47-1606149 |
| 86 | SAMRIDH 3 LLC | 47-4426168 |
| 87 | SAMRIDH 5 LLC | 47-5547131 |
| 88 | SAMRIDH 9 LLC | 81-3605797 |
| 89 | SAMRIDH 24 LLC | 83-3638181 |
| 90 | SAMRIDH 32 LLC | 84-3447003 |

| | | |
|---|---|---|
| 91 | SAMRIDH 33 LLC | 84-3803091 |
| 92 | SAMRIDH 35 LLC | 84-3803039 |
| 93 | SAMRIDH 47 LLC | 33-3626876 |
| 94 | SAMRIDH PROPERTIES LLC | 99-1892728 |
| 95 | SAMRIDH HOMES | 99-1863330 |
| 96 | SGR SERVICES LLC | 87-4805486 |
| 97 | SSSKRZ LLC | 92-2984186 |
| 98 | SKRZG MANAGEMENT LLC | 88-1504498 |
| 99 | SKRZ MANAGEMENT LLC | 88-1628556 |
| 100 | SMART SMART ENRICHMENT CENTRE LLC | 86-2821909 |
| 101 | SRK METALS LLC DBA UNITED STEEL OF AMERICA | 87-2313907 |
| 102 | SRKAAZ LLC | 92-2095988 |
| 103 | VICTORY PROPERTIS LLC | 86-3605933 |
| 104 | WGM NURSERY | 88-3073325 |
| 105 | ZARA EXCELLENT PANCAKE | 83-1121257 |

# Exhibit B

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| 24 SCRUB OAK ROAD LLC | 87-1506889 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

| **Part I** | **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions. |
|---|---|

**1** Enter the form code for the return listed below that this application is for · · · · · · · · · · · · · | 0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

| **Part II** | **All Filers Must Complete This Part** |
|---|---|

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ▶ ☐

**5a** The application is for calendar year 20 24, or tax year beginning _____, 20 ____, and ending _____, 20 ____.

**b Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| **6** | Tentative total tax · · · · · · · · · · · · · · · · · | **6** | | 0 |
| **7** | **Total** payments and credits. See instructions · · · · · · · · · | **7** | | |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions · · · · · · · | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    Form **7004** (Rev. 12-2018)

**BAA**    REV 03/21/25 PRO

**24 SCRUB OAK ROAD LLC**                                                                     87-1506889                              1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [   ]  Yes    [ X ]  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| 37 S MONTAGUE STREET LLC | 87-0844985 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1    Enter the form code for the return listed below that this application is for . . . . . . . . . . . . .    `0 9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . ▶ ☐

5a    The application is for calendar year 20`24`, or tax year beginning _____, 20___, and ending _____, 20___.

  b    **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return    ☐ Final return
☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| 6 | **Tentative total tax** . . . . . . . . . . | **6** | | 0 |
| 7 | **Total** payments and credits. See instructions . . . | **7** | | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions . . | **8** | | 0 |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**    Form **7004** (Rev. 12-2018)

BAA    REV 03/21/25 PRO

**37 S MONTAGUE STREET LLC**                                                    87-0844985                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ► NY

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ► ☐ Yes  ☒ No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| 51 WASHINGTON RD LLC | 86-2248721 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1   Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . [0][9]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II    All Filers Must Complete This Part

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ▶ ☐

5a   The application is for calendar year 20 24 , or tax year beginning _____ , 20 ___ , and ending _____ , 20 ___ .

b   **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| 6 | Tentative total tax   .   .   .   .   .   .   .   . | **6** | | 0 |
| 7 | **Total** payments and credits. See instructions | **7** | | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions   .   .   . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

BAA

REV 03/21/25 PRO

Form **7004** (Rev. 12-2018)

**51 WASHINGTON RD LLC**                                                                          86-2248721                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐  Yes   ☒  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| 53 E DEER PARK RD LLC | 87-2915065 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**  **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

**1**  Enter the form code for the return listed below that this application is for · · · · · · · · · · ·  `0` `9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**  **All Filers Must Complete This Part**

**2**  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · ► ☐

**3**  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · ► ☐
    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4**  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ► ☐

**5a**  The application is for calendar year 20`24`, or tax year beginning _____, 20____, and ending _____, 20____
**b**  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return   ☐ Final return
    ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| **6** | Tentative total tax · · · · · · · · · · · | **6** | | 0 |
| **7** | **Total** payments and credits. See instructions · · · · · | **7** | | |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions · · · · | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

BAA

REV 03/21/25 PRO

Form **7004** (Rev. 12-2018)

**53 E DEER PARK RD LLC**                                                                 87-2915065                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [  ]  Yes   [ X ]  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

Name: 80 EAST OLD COUNTRY RD LLC

Identifying number: 85-4213578

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
Seaford NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I — Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

**1** Enter the form code for the return listed below that this application is for . . . . . . . . . . . `0` `9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II — All Filers Must Complete This Part

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . ▶ ☐

**5a** The application is for calendar year 20`24`, or tax year beginning _____ , 20____ , and ending _____ , 20____

**b** **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return  ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions—attach explanation.)

**6** Tentative total tax . . . . . . . . . **6** | 0

**7** **Total** payments and credits. See instructions . . **7** |

**8** **Balance due.** Subtract line 7 from line 6. See instructions . . **8** | 0

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**80 EAST OLD COUNTRY RD LLC**                                                    85-4213578                    1

## Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . . ▶ NY

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [ ]  Yes   [X]  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| 95 45 115 ST LLC | 87-0857168 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1    Enter the form code for the return listed below that this application is for  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·    | 0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here    ▶ ☐

5a    The application is for calendar year 20⎵24⎵, or tax year beginning _____, 20____, and ending _____, 20____

b    **Short tax year.** If this tax year is less than 12 months, check the reason:    ☐ Initial return    ☐ Final return
☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax  ·  ·  ·  ·  ·  ·  ·  · | **6** | 0 |
| 7 | **Total** payments and credits. See instructions | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  ·  · | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    Form **7004** (Rev. 12-2018)

BAA    REV 03/21/25 PRO

**95 45 115 ST LLC**                                                    **87-0857168**                    **1**

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [   ]  Yes  [ X ]  No

Send Form 7004 to:    Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|------|--------------------|
| 100 RUGBY LLC | 85-2969397 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
Seaford NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**    **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1    Enter the form code for the return listed below that this application is for   . . . . . . . . . . . . .    [0] [9]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---------------------|-----------|---------------------|-----------|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**    **All Filers Must Complete This Part**

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►   ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►   ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ►   ☐

5a    The application is for calendar year 20 2 4 , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____ .

b    **Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return    ☐ Final return
     ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax   . . . . . . . . . . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions   . . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA                    REV 03/21/25 PRO

**100 RUGBY LLC**                                                          85-2969397                    **1**

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐  Yes    ☒  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| | |
|---|---|
| Name 103-23 ROCKAWAY BLVD LLC | Identifying number 88-2410059 |
| Number, street, and room or suite no. (If P.O. box, see instructions.) 1975 WASHINGTON AVE | |
| City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) SEAFORD NY 11783 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1    Enter the form code for the return listed below that this application is for  . . . . . . . . . . . . .    `0 9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . .  ▶  ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . .  ▶  ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ▶  ☐

5a    The application is for calendar year 20 `24`, or tax year beginning _____, 20 ___, and ending _____, 20 ___

b    **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return    ☐ Final return
☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax  . . . . . . . . . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions  . . . . . | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  . . . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    Form **7004** (Rev. 12-2018)

BAA    REV 03/21/25 PRO

**103-23 ROCKAWAY BLVD LLC**                                               88-2410059                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . . ► NY

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ► [ ]  Yes   [X]  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| 132 55 159 STREET LLC | 82-4334170 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1    Enter the form code for the return listed below that this application is for  . . . . . . . . . . .  `0 9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ▶ ☐

5a    The application is for calendar year 2024, or tax year beginning _____, 20 ____, and ending _____, 20 ____.

 b    **Short tax year.** If this tax year is less than 12 months, check the reason:    ☐ Initial return    ☐ Final return
     ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax  . . . . . . . . . . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  . . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    Form **7004** (Rev. 12-2018)

BAA    REV 03/21/25 PRO

**132 55 159 STREET LLC**                                                      82-4334170                1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ NY

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [  ]  Yes  [X]  No

Send Form 7004 to:    Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| 208 DIANA DRIVE LLC | 85-3916444 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
Seaford NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

| **Part I** | **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions. |
|---|---|

**1** Enter the form code for the return listed below that this application is for · · · · · · · · · · · ·   0 | 9

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

| **Part II** | **All Filers Must Complete This Part** |
|---|---|

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ▶ ☐

**5a** The application is for calendar year 20 24 , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____

**b** **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return    ☐ Final return
☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax · · · · · · · · · · | **6** | 0 |
| **7** | **Total** payments and credits. See instructions | **7** | |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions · · · | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**208 DIANA DRIVE LLC**                                                                  **85-3916444**                        **1**

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐  Yes    ☒  No

Send Form 7004 to:    Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| Name | Identifying number |
|---|---|
| 267 GRAND STREET LLC | 88-2792675 |

**Print or Type**

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I   Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1   Enter the form code for the return listed below that this application is for · · · · · · · · · · · · · `0 9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II   All Filers Must Complete This Part**

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ► ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ► ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ► ☐

5a   The application is for calendar year 20`24`, or tax year beginning _____, 20____, and ending _____, 20____

b   **Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| 6 | Tentative total tax · · · · · · · · · · | **6** | | 0 |
| 7 | **Total** payments and credits. See instructions · · · · · | **7** | | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions · · · · · | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    Form **7004** (Rev. 12-2018)

BAA    REV 03/21/25 PRO

**267 GRAND STREET LLC**                                                                88-2792675                         **1**

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [   ]  Yes   [X]  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| 347 SUNRISE LLC | 88-0745744 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**   **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

**1**   Enter the form code for the return listed below that this application is for · · · · · · · · · · · ·   | 0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**   **All Filers Must Complete This Part**

**2**   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

**3**   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4**   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ▶ ☐

**5a**   The application is for calendar year 20 24, or tax year beginning _____, 20 ____, and ending _____, 20 ____.

  **b**   **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return   ☐ Final return
  ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| **6**   Tentative total tax · · · · · · · · · · · · · | **6** | | 0 |
| **7**   **Total** payments and credits. See instructions · · · · · · | **7** | | |
| **8**   **Balance due.** Subtract line 7 from line 6. See instructions · · · | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.      Form **7004** (Rev. 12-2018)

BAA            REV 03/21/25 PRO

**347 SUNRISE LLC**                                                                    88-0745744                    **1**

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [  ]  Yes  [ X ]  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|------|-------------------|
| 721 HAMILTON AVE LLC | 88-0648252 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGHTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I   Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1   Enter the form code for the return listed below that this application is for  .   .   .   .   .   .   .   .   .   .   .   .     `0` `9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---------------------|-----------|---------------------|-----------|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II   All Filers Must Complete This Part

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   ►  ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   ►  ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ►  ☐

5a  The application is for calendar year 20`24`, or tax year beginning _____, 20____, and ending _____, 20____

  b  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return    ☐ Final return
    ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax  .   .   .   .   .   .   .   .   .   .   . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions  .   .   .   .   . | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  .   .   . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

BAA

REV 03/21/25 PRO

Form **7004** (Rev. 12-2018)

**721 HAMILTON AVE LLC**                                                        88-0648252                              1

## Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

<div>

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ► <u>NY </u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ► ☐  Yes   ☒  No

Send Form 7004 to:   Filed electronically - do not mail

</div>

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| 806 COUNTY LINE RD LLC | 88-3089536 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1  Enter the form code for the return listed below that this application is for  .  .  .  .  .  .  .  .  .  .  .  .  .  .    | 0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

2  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶  ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶  ☐
   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ▶  ☐

5a  The application is for calendar year 20 24 , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____ .

b  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return    ☐ Final return
   ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| 6 | Tentative total tax  .  .  .  .  .  .  .  .  .  .  .  .  .  .  . | **6** | | 0 |
| 7 | **Total** payments and credits. See instructions  .  .  .  .  .  . | **7** | | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  .  .  . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**806 COUNTY LINE RD LLC**                                                88-3089536                    **1**

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ NY

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [  ]  Yes   [ X ]  No

Send Form 7004 to:   Filed electronically - do not mail

---

**Form 7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

Name
1737 NHP RD LLC

Identifying number
85-2709005

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
Seaford NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1  Enter the form code for the return listed below that this application is for  . . . . . . . . . . . . . .  [0][9]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

2  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐
   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ▶ ☐

5a  The application is for calendar year 2024, or tax year beginning _____, 20____, and ending _____, 20____.
 b  **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return  ☐ Final return
    ☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax  . . . . . . . . . . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions . . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**1737 NHP RD LLC**                                                                    **85-2709005**              **1**

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ► <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ► [  ]  Yes   [X]  No

Send Form 7004 to:  Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| | |
|---|---|
| Name | Identifying number |
| 2076 DEER PARK AVE LLC | 86-3157269 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I  Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1   Enter the form code for the return listed below that this application is for · · · · · · · · · · · · · ·   0 9

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II  All Filers Must Complete This Part

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐
   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ▶ ☐

5a  The application is for calendar year 20 24 , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____ .

 b  **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return   ☐ Final return
    ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6   Tentative total tax · · · · · · · · · | **6** | | 0 |
| 7   **Total** payments and credits. See instructions · · · · · · | **7** | | |
| 8   **Balance due.** Subtract line 7 from line 6. See instructions · · · · · | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

**BAA**

REV 03/21/25 PRO

**2076 DEER PARK AVE LLC**                                                    86-3157269                    **1**

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐ Yes  ☒ No

Send Form 7004 to:  Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| 1515 EMKAY ST LLC | 86-2510889 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1    Enter the form code for the return listed below that this application is for  . . . . . . . . . . .    `0 9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐
    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  . ▶ ☐

5a   The application is for calendar year 20`24`, or tax year beginning _____, 20____, and ending _____, 20____.

  b  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return    ☐ Final return
     ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| 6 | Tentative total tax  . . . . . . . . . . | **6** | | 0 |
| 7 | **Total** payments and credits. See instructions  . . . | **7** | | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  . . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    Form **7004** (Rev. 12-2018)

BAA    REV 03/21/25 PRO

**1515 EMKAY ST LLC**                                                                      86-2510889                          1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ► <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ► [   ] Yes    [X] No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| | |
|---|---|
| Name | Identifying number |
| 15924 HILLSIDE AVENUE LLC | 46-2324704 |
| Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| 1975 WASHINGTON AVENUE | |
| City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| SEAFORD NY 11783 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1    Enter the form code for the return listed below that this application is for  . . . . . . . . . . . . .    `0` `9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐
    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ► ☐

5a    The application is for calendar year 20 24 , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____

b    **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return    ☐ Final return
    ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax  . . . . . . . . . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  . . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    Form **7004** (Rev. 12-2018)

BAA    REV 03/21/25 PRO

**15924 HILLSIDE AVENUE LLC**                                                    **46-2324704**                    **1**

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐  Yes   ☒  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| | |
|---|---|
| Name **AKSA 1 LLC** | Identifying number **85-3293154** |

Number, street, and room or suite no. (If P.O. box, see instructions.)
**1975 WASHINGTON AVENUE**

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
**Seaford NY 11783**

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

**1**  Enter the form code for the return listed below that this application is for · · · · · · · · · · · · [ 0 | 9 ]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II    All Filers Must Complete This Part

**2**  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · ► ☐

**3**  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · ► ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4**  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ► ☐

**5a**  The application is for calendar year 20 24 , or tax year beginning _____, 20 ____, and ending _____, 20 ____.

**b**  **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return    ☐ Final return
☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| **6** | Tentative total tax · · · · · · · · · · · | **6** | | 0 |
| **7** | **Total** payments and credits. See instructions · · · · · | **7** | | |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions · · · · · | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**AKSA 1 LLC**                                                                                       85-3293154                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐ Yes     ☒ No

Send Form 7004 to:     Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| | |
|---|---|
| Name | Identifying number |
| BEST FRIENDS TRADERS LLC | 86-1968273 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

| **Part I** | **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions. |
|---|---|

**1** Enter the form code for the return listed below that this application is for . . . . . . . . . . [ 0 ] [ 9 ]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

| **Part II** | **All Filers Must Complete This Part** |
|---|---|

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ▶ ☐

**5a** The application is for calendar year 20 24 , or tax year beginning _____ , 20 ___ , and ending _____ , 20 ___ .

**b** **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return   ☐ Final return
☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax . . . . . . . . . | **6** | 0 |
| **7** | **Total** payments and credits. See instructions . . . . | **7** | |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions . . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.                Form **7004** (Rev. 12-2018)

BAA                                        REV 03/21/25 PRO

**BEST FRIENDS TRADERS LLC**                                                           86-1968273                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

### Filing Address Smart Worksheet

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . ► NY

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ► ☐ Yes    ☒ No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|------|-------------------|
| BKMC LLC | 85-3121221 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
Seaford NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

| **Part I** | **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions. |
|---|---|

1   Enter the form code for the return listed below that this application is for  . . . . . . . . . . . . .   [0] [9]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---------------------|-----------|---------------------|-----------|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

| **Part II** | **All Filers Must Complete This Part** |
|---|---|

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   ▶ ☐
    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ▶ ☐

5a   The application is for calendar year 20 24 , or tax year beginning _____ , 20 ___ , and ending _____ , 20 ___ .

b   **Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return   ☐ Final return
    ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax   .   .   .   .   .   .   .   .   . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions   .   .   . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.       Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**BKMC LLC**                                                                                          85-3121221                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . . ▸ NY

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▸ ☐  Yes    ☒  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| | |
|---|---|
| Name **BONITA STUART LLC** | Identifying number **87-3296639** |

Number, street, and room or suite no. (If P.O. box, see instructions.)
**1975 WASHINGTON AVENUE**

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
**SEAFORD NY 11783**

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**    **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

**1**   Enter the form code for the return listed below that this application is for · · · · · · · · · · · ·   `0` `9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**    **All Filers Must Complete This Part**

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here · ▶ ☐

**5a** The application is for calendar year 20 `24`, or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____

**b** **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return    ☐ Final return
☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax · · · · · · · · · | **6** | 0 |
| **7** | **Total** payments and credits. See instructions | **7** | |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions · · · | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

**BAA**          REV 03/21/25 PRO

Form **7004** (Rev. 12-2018)

**BONITA STUART LLC**                                                      87-3296639                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▸ NY

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▸ [ ]  Yes   [X]  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| Print or Type | Name CANOE 1 LLC | Identifying number 83-3598952 |
|---|---|---|

Print
or
Type

Name
CANOE 1 LLC

Identifying number
83-3598952

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**    **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

**1**   Enter the form code for the return listed below that this application is for · · · · · · · · · · ·   `0 9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**    **All Filers Must Complete This Part**

**2**   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

**3**   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4**   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ▶ ☐

**5a**   The application is for calendar year 20`24`, or tax year beginning _____, 20____, and ending _____, 20____

  **b**   **Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return    ☐ Final return
    ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax · · · · · · · · · · · · · · · | **6** | 0 |
| **7** | **Total** payments and credits. See instructions · · · · · · | **7** | |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions · · · · | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**CANOE 1 LLC**                                                    83-3598952                    1

## Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

### Filing Address Smart Worksheet

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐ Yes   ☒ No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

Print or Type

| | |
|---|---|
| Name  CAPE RV RENTALS LLC | Identifying number  88-2584961 |
| Number, street, and room or suite no. (If P.O. box, see instructions.)  1975 WASHINGTON AVE | |
| City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)  SEAFORD NY 11783 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1   Enter the form code for the return listed below that this application is for · · · · · · · · · ·   `0` `9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ▶ ☐

5a  The application is for calendar year 20`24`, or tax year beginning _____, 20____, and ending _____, 20____

b   **Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6   Tentative total tax · · · · · · · · · · · · | **6** | | 0 |
| 7   **Total** payments and credits. See instructions · · · · · | **7** | | |
| 8   **Balance due.** Subtract line 7 from line 6. See instructions · · · | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

BAA

Form **7004** (Rev. 12-2018)

REV 03/21/25 PRO

**CAPE RV RENTALS LLC**                                                    88-2584961                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [    ]  Yes    [ X ]  No

Send Form 7004 to:    Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| | |
|---|---|
| Name | Identifying number |
| CELL NATION OF MERRICK BLVD LLC | 83-1336701 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I — Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1   Enter the form code for the return listed below that this application is for · · · · · · · · · · · | 0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II — All Filers Must Complete This Part

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ►   ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ·   ►   ☐
    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ►   ☐

5a   The application is for calendar year 20 24 , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____

b   **Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return   ☐ Final return
    ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax   ·   ·   ·   ·   ·   ·   ·   ·   ·   · | **6** | 0 |
| 7 | **Total** payments and credits. See instructions   ·   ·   ·   · | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions   ·   ·   ·   · | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**CELL NATION OF MERRICK BLVD LLC**                                                      83-1336701                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY </u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [  ]   Yes   [ X ]   No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|------|-------------------|
| CSK CONSULTANTS LLC | 85-2673296 |

Number, street, and room or suite no. (If a P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1   Enter the form code for the return listed below that this application is for · · · · · · · · · · · ·   [0] [9]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---------------------|-----------|---------------------|-----------|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here · · ▶ ☐

5a  The application is for calendar year 20 24 , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____ .

 b  **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return    ☐ Final return
    ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| 6 | Tentative total tax · · · · · · · · · · · · · · · · · | **6** | | 0 |
| 7 | **Total** payments and credits. See instructions · · · · · · · · · | **7** | | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions · · · · · · · | **8** | | 0 |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

CSK CONSULTANTS LLC                                                                85-2673296                          1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . ▶ NY

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐  Yes    ☒  No

Send Form 7004 to:    Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| DCAP EAST MEADOW | 11-3264215 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
956 SOUTH BROADWAY

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
HICKSVILLE NY 11801

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

| **Part I** | **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions. |
|---|---|

**1**  Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . . . . . ▶  **2 5**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

| **Part II** | **All Filers Must Complete This Part** |
|---|---|

**2**  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**3**  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4**  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . ▶ ☐

**5a**  The application is for calendar year 20 24 , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____ .

  **b**  **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| **6** | Tentative total tax . . . . . . . . . . | **6** | | 0 |
| **7** | **Total** payments and credits. See instructions . . | **7** | | 0 |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions . . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**DCAP EAST MEADOW**                                                    11-3264215              1

## Smart Worksheets From 2024 US Form 1120S: Income Tax Return for S Corp

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

<div style="border:1px solid black; padding:1em;">

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . . ▶ <u>NY </u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [    ]  Yes   [ X ]  No

Send Form 7004 to:   Filed electronically - do not mail

</div>

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|------|--------------------|
| EPIPHANY LOGISTICS LLC | 87-3644271 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
183 WYNDHAM DR

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
CRESCO PA 18326

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1   Enter the form code for the return listed below that this application is for · · · · · · · · · · · [0][9]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---------------------|-----------|---------------------|-----------|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II    All Filers Must Complete This Part

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐
    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ▶ ☐

5a  The application is for calendar year 2024, or tax year beginning _____, 20___, and ending _____, 20___.

 b  **Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return   ☐ Final return
    ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax · · · · · · · · · · · · · · · · | **6** | 0 |
| 7 | **Total** payments and credits. See instructions · · · · · · · | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions · · · · | **8** | 0 |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**        Form **7004** (Rev. 12-2018)

BAA        REV 03/21/25 PRO

**EPIPHANY LOGISTICS LLC**                                               87-3644271                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . . ▶ <u>PA</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [    ]  Yes  [ X ]  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| EXCELLENT BUSINESS CONSULTANTS INC | 51-0467362 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**    **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1    Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . . ▶ | 2 | 5 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**    **All Filers Must Complete This Part**

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . ▶ ☐

5a    The application is for calendar year 2024, or tax year beginning _____, 20____, and ending _____, 20____.
  b    **Short tax year.** If this tax year is less than 12 months, check the reason:    ☐ Initial return    ☐ Final return
      ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax . . . . . . . . . . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions . . . . . . | **7** | 0 |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions . . . | **8** | 0 |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**        Form **7004** (Rev. 12-2018)

BAA        REV 03/21/25 PRO

**EXCELLENT BUSINESS CONSULTANTS INC**                                          **51-0467362**                    **1**

## Smart Worksheets From 2024 US Form 1120S: Income Tax Return for S Corp

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐  Yes    ☒  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| Print or Type | Name | Identifying number |
|---|---|---|
| | EXCELLENT PANCAKE INC | 46-3071625 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| | 1975 WASHINGTON AVE | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| | SEAFORD NY 11783 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I  Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

**1** Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . ▶  | 2 | 5 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II  All Filers Must Complete This Part

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ▶ ☐

**5a** The application is for calendar year 2024, or tax year beginning _____, 20____, and ending _____, 20____.

**b Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return  ☐ Final return
☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| **6** | Tentative total tax . . . . . . . . . . | **6** | | 0 |
| **7** | **Total** payments and credits. See instructions . . . | **7** | | 0 |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions . . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

**BAA**

REV 03/21/25 PRO

Form **7004** (Rev. 12-2018)

**EXCELLENT PANCAKE INC**                                                                 46-3071625                    1

# Smart Worksheets From 2024 US Form 1120S: Income Tax Return for S Corp

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [  ]  Yes   [ X ]  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| Print or Type | Name | Identifying number |
|---|---|---|
| | EXCELLENT BUSINESS SERVICES INC | 20-2877523 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| | 1975 WASHINGTON AVENUE | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| | SEAFORD NY 11783 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1    Enter the form code for the return listed below that this application is for  .  .  .  .  .  .  .  .  .  .  .  .  .  .    `2 5`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☐
     If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  .  ▶ ☐

5a   The application is for calendar year 20 `24` , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____ .

  b  **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return  ☐ Final return
     ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| 6 | Tentative total tax  .  .  .  .  .  .  .  .  .  .  .  .  .  . | **6** | | 0 |
| 7 | **Total** payments and credits. See instructions  .  .  .  .  . | **7** | | 0 |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  .  . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**EXCELLENT BUSINESS SERVICES INC**                                            20-2877523                  1

## Smart Worksheets From 2024 US Form 1120S: Income Tax Return for S Corp

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

<table>
<tr><td colspan="2" align="center">**Filing Address Smart Worksheet**</td></tr>
<tr><td colspan="2">Minimum information needed to determine filing address:</td></tr>
<tr><td>Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u></td></tr>
<tr><td>If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [   ]   Yes   [ X ]   No</td></tr>
<tr><td>Send Form 7004 to:   Filed electronically - do not mail</td></tr>
</table>

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| Print or Type | Name | | Identifying number |
|---|---|---|---|
| | EXCELLENT STAMPS LLC | | 85-4142969 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.) | | |
| | 1975 WASHINGTON AVE | | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | | |
| | SEAFORD NY 11783 | | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**   **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1   Enter the form code for the return listed below that this application is for · · · · · · · · · ·  [0][9]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**   **All Filers Must Complete This Part**

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐
    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ▶ ☐

5a  The application is for calendar year 20 24 , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____

  b **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return   ☐ Final return
    ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| 6 | Tentative total tax · · · · · · · · · · · · · · · | **6** | | 0 |
| 7 | **Total** payments and credits. See instructions · · · · · · · · · | **7** | | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions · · · · · | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**EXCELLENT STAMPS LLC**                                                    85-4142969                    **1**

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐   Yes   ☒   No

Send Form 7004 to:   Filed electronically - do not mail

---

**Form 7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| EXCELLENT TOWING LLC | 85-2576173 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
Seaford NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1    Enter the form code for the return listed below that this application is for · · · · · · · · · · · · ·    [0][9]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ►    ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ►    ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here    ►    ☐

5a    The application is for calendar year 20 24, or tax year beginning _____, 20 ___, and ending _____, 20 ___.

b    **Short tax year.** If this tax year is less than 12 months, check the reason:    ☐ Initial return    ☐ Final return
☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6    Tentative total tax · · · · · · · · · · · · · · | **6** | | 0 |
| 7    **Total** payments and credits. See instructions · · · · · · · | **7** | | |
| 8    **Balance due.** Subtract line 7 from line 6. See instructions · · · · | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**EXCELLENT TOWING LLC**                                                          85-2576173                    1

## Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . ▶ NY

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [ ]   Yes   [ X ]   No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

| | |
|---|---|
| Name | Identifying number |
| EXCELLENT WEALTH MANAGEMENT LLC | 82-4120055 |
| Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| 1975 WASHINGTON AVENUE | |
| City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| SEAFORD NY 11783 | |

**Print or Type**

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1   Enter the form code for the return listed below that this application is for  . . . . . . . . . . . . . .   `0` `9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II    All Filers Must Complete This Part

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ▶  ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ▶  ☐
    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ▶  ☐

5a  The application is for calendar year 20`24`, or tax year beginning _____, 20____, and ending _____, 20____.

 b  **Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return   ☐ Final return
    ☐ Change in accounting period     ☐ Consolidated return to be filed     ☐ Other (See instructions—attach explanation.)

| | | | | | |
|---|---|---|---|---|---|
| 6 | Tentative total tax  . . . . . . . . . | **6** | | | 0 |
| 7 | **Total** payments and credits. See instructions  . . . . | **7** | | | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  . . . | **8** | | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**EXCELLENT WEALTH MANAGEMENT LLC**                                                    82-4120055                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . . ►NY

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ►☐ Yes   ☒ No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

Name
FAST AUTO REPAIR LLC

Identifying number
81-3099960

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
Seaford NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**   **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1   Enter the form code for the return listed below that this application is for · · · · · · · · · · · · ·   [0] [9]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**   **All Filers Must Complete This Part**

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ▶ ☐

5a   The application is for calendar year 2024, or tax year beginning _____, 20____, and ending _____, 20____

 b   **Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return   ☐ Final return
   ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| 6 | Tentative total tax · · · · · · · · · · | **6** | | 0 |
| 7 | **Total** payments and credits. See instructions | **7** | | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions · · · | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA                                            REV 03/21/25 PRO

**FAST AUTO REPAIR LLC**                                                      81-3099960                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . . ▶ NY

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐ Yes   ☒ No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| FAST GRAB LLC | 81-3191143 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
Seaford NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**    **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1   Enter the form code for the return listed below that this application is for . . . . . . . . . . . .   | 0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**   **All Filers Must Complete This Part**

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here   . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here   . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ▶ ☐

5a   The application is for calendar year 20 24 , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____ .

   b   **Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return   ☐ Final return
     ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6   Tentative total tax   . . . . . . . . | **6** | | 0 |
| 7   **Total** payments and credits. See instructions   . . . | **7** | | |
| 8   **Balance due.** Subtract line 7 from line 6. See instructions   . . . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.      Form **7004** (Rev. 12-2018)

BAA                 REV 03/21/25 PRO

**FAST GRAB LLC**                                                                       81-3191143                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐  Yes    ☒  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name |  | Identifying number |
|---|---|---|
| FLORIDA SEED 1 LLC |  | 87-1160522 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**  **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1   Enter the form code for the return listed below that this application is for  . . . . . . . . . . .   `0` `9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 |  |  |

**Part II**  **All Filers Must Complete This Part**

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ▶  ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ▶  ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ▶  ☐

5a  The application is for calendar year 20`24`, or tax year beginning _____, 20____, and ending _____, 20____

  b **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return   ☐ Final return
    ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax  . . . . . . . . . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions  . . | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**FLORIDA SEED 1 LLC**                                                    87-1160522                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐ Yes   ☒ No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|------|--------------------|
| GARBAGE GURU LLC | 85-3291557 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
Seaford NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1    Enter the form code for the return listed below that this application is for · · · · · · · · · · ·   `0` `9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---------------------|-----------|---------------------|-----------|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ▶ ☐

5a    The application is for calendar year 20`24`, or tax year beginning _____, 20___, and ending _____, 20___.

  b    **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return    ☐ Final return
      ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| 6 | Tentative total tax · · · · · · · · · · · | **6** | | 0 |
| 7 | **Total** payments and credits. See instructions · · · · · · | **7** | | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions · · · · | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    Form **7004** (Rev. 12-2018)

BAA                                                    REV 03/21/25 PRO

**GARBAGE GURU LLC**                                              85-3291557                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ► <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ► [  ]  Yes   [ X ]  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| GAURAV ARORA LLC | 83-0557947 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**  **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1   Enter the form code for the return listed below that this application is for · · · · · · · · · · · · ·   | 0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**  **All Filers Must Complete This Part**

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐
    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ▶ ☐

5a  The application is for calendar year 2024, or tax year beginning _____, 20___, and ending _____, 20___

 b  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return    ☐ Final return
    ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| 6 | Tentative total tax · · · · · · · · · · | **6** | | 0 |
| 7 | **Total** payments and credits. See instructions | **7** | | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions · · · | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**GAURAV ARORA LLC**                                                    83-0557947                    **1**

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [  ]  Yes  [ X ]  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|------|--------------------|
| KPSRVZA 3 LLC | 84-3411731 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1  Enter the form code for the return listed below that this application is for  .  .  .  .  .  .  .  .  .  .  [ 0 ] [ 9 ]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---------------------|-----------|---------------------|-----------|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

2  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ▶ ☐

5a  The application is for calendar year 20 24 , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____ .

 b  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return   ☐ Final return
 ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | **Tentative total tax**  .  .  .  .  .  .  .  .  .  .  .  .  . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions  .  .  .  .  . | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  .  .  . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**KPSRVZA 3 LLC**                                                          84-3411731                    **1**

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [  ]  Yes   [X]  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| KPSVRZA 1 LLC | 83-3994429 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

| Part I | Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions. |
|---|---|

**1** Enter the form code for the return listed below that this application is for · · · · · · · · · · · ·  `0` `9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

| Part II | All Filers Must Complete This Part |
|---|---|

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here · · ▶ ☐

**5a** The application is for calendar year 20`24`, or tax year beginning _____, 20____, and ending _____, 20____.

**b** **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return     ☐ Final return
☐ Change in accounting period     ☐ Consolidated return to be filed     ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax · · · · · · · · · · | **6** | 0 |
| **7** | **Total** payments and credits. See instructions | **7** | |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions · · · · | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

**BAA**

REV 03/21/25 PRO

Form **7004** (Rev. 12-2018)

**KPSVRZA 1 LLC**                                                                    83-3994429                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY </u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [   ]  Yes    [ X ]  No

Send Form 7004 to:    Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| | |
|---|---|
| Name<br>KPSVRZA LLC | Identifying number<br>83-2869827 |
| Number, street, and room or suite no. (If P.O. box, see instructions.)<br>1975 WASHINGTON AVENUE | |
| City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)<br>SEAFORD NY 11783 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

| **Part I** | **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions. |
|---|---|

1  Enter the form code for the return listed below that this application is for  . . . . . . . . . . .  `0` `9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

| **Part II** | **All Filers Must Complete This Part** |
|---|---|

2  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ▶ ☐

5a  The application is for calendar year 20`24`, or tax year beginning _____, 20____, and ending _____, 20____.

  b  **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return  ☐ Final return
☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| 6 | Tentative total tax  . . . . . . . . . . | **6** | | 0 |
| 7 | **Total** payments and credits. See instructions | **7** | | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  . . . . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

**BAA**                                                    REV 03/21/25 PRO

**KPSVRZA LLC**                                                                      83-2869827                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [    ]  Yes    [ X ]  No

Send Form 7004 to:    Filed electronically - do not mail

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| Print or Type | | |
|---|---|---|
| Name<br>KUSHSAMRDH LLC | | Identifying number<br>85-2068964 |
| Number, street, and room or suite no. (If P.O. box, see instructions.)<br>1975 WASHINGTON AVENUE | | |
| City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)<br>Seaford NY 11783 | | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1    Enter the form code for the return listed below that this application is for  . . . . . . . . . . . . . . . .  `0 9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II    All Filers Must Complete This Part

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐
     If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ▶ ☐

5a    The application is for calendar year 20`24`, or tax year beginning _____, 20____, and ending _____, 20____

  b    **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return    ☐ Final return
       ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| 6 | Tentative total tax  . . . . . . . . . . . . . . . | **6** | | 0 |
| 7 | **Total** payments and credits. See instructions  . . . . . . . | **7** | | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions . . . . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.          Form **7004** (Rev. 12-2018)

BAA                                            REV 03/21/25 PRO

**KUSHSAMRDH LLC**                                                          85-2068964                    1

## Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ NY

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [　] Yes   [X] No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| LETS GO TOGETHER LLC | 84-3300423 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1    Enter the form code for the return listed below that this application is for · · · · · · · · · · · ·    0 9

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐
     If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here    ▶ ☐

5a   The application is for calendar year 2024, or tax year beginning _____, 20____, and ending _____, 20____

 b   **Short tax year.** If this tax year is less than 12 months, check the reason:    ☐ Initial return    ☐ Final return
     ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax · · · · · · · · · · · · | **6** | 0 |
| 7 | **Total** payments and credits. See instructions · · · · · · | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions · · · · | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    Form **7004** (Rev. 12-2018)

BAA    REV 03/21/25 PRO

**LETS GO TOGETHER LLC**                                                        84-3300423                    1

## Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . . ▶ NY

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐ Yes   X No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| Print or Type | Name | Identifying number |
|---|---|---|
| | LONG LIFE CONSULTING LLC | 85-2045880 |

Print
or
Type

Name
LONG LIFE CONSULTING LLC

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
Seaford NY 11783

Identifying number
85-2045880

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

**1**  Enter the form code for the return listed below that this application is for  .  .  .  .  .  .  .  .  .  .  .  .  .  |  0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

**2**  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶  ☐

**3**  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶  ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4**  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ▶  ☐

**5a**  The application is for calendar year 20 24 , or tax year beginning _____ , 20 ___ , and ending _____ , 20 ___ .

  **b**  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return  ☐ Final return
  ☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| **6** | Tentative total tax  .  .  .  .  .  .  .  .  .  .  . | **6** | | 0 |
| **7** | **Total** payments and credits. See instructions  .  .  .  . | **7** | | |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions  .  . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**LONG LIFE CONSULTING LLC**                                              **85-2045880**                    **1**

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>
If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐  Yes   ☒  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| | |
|---|---|
| Name LOTUS BUILDERS NY LLC | Identifying number 86-3310200 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

**1**  Enter the form code for the return listed below that this application is for  . . . . . . . . . . . . .  `0 9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

**2**  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►  ☐

**3**  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►  ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4**  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ►  ☐

**5a**  The application is for calendar year 20`24`, or tax year beginning _____, 20____, and ending _____, 20____

**b**  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return    ☐ Final return
☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| **6** | Tentative total tax  . . . . . . . . . | **6** | | 0 |
| **7** | **Total** payments and credits. See instructions | **7** | | |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**LOTUS BUILDERS NY LLC**                                                    86-3310200                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

<div style="border:1px solid">

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ► <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ► [  ]  Yes    [ X ]  No

Send Form 7004 to:   Filed electronically - do not mail

</div>

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| Print or Type | Name | Identifying number |
|---|---|---|
| | MARYANN 1 LLC | 83-1601222 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| | 1975 WASHINGTON AVENUE | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| | SEAFORD NY 11783 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**    **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

**1**   Enter the form code for the return listed below that this application is for . . . . . . . . . . . .   `0` `9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**    **All Filers Must Complete This Part**

**2**   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**3**   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4**   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ▶ ☐

**5a**   The application is for calendar year 20`24`, or tax year beginning _____, 20____, and ending _____, 20____.

  **b**   **Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return   ☐ Final return
    ☐ Change in accounting period     ☐ Consolidated return to be filed     ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax . . . . . . . . | **6** | 0 |
| **7** | **Total** payments and credits. See instructions | **7** | |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions . . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**MARYANN 1 LLC**                                                    83-1601222                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ► NY

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ►☐ Yes ☒ No

Send Form 7004 to:  Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

### Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| ME IN GREEN INC | 26-3337565 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**  **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1  Enter the form code for the return listed below that this application is for  . . . . . . . . . . .  ☐ 2 5

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**  **All Filers Must Complete This Part**

2  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►  ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►  ☐
   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ►  ☐

5a  The application is for calendar year 20 2 4 , or tax year beginning _____ , 20 ___ , and ending _____ , 20 ___ .

 b  **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return  ☐ Final return
    ☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| 6 | Tentative total tax  . . . . . . . . . . . . . . | **6** | | 0 |
| 7 | **Total** payments and credits. See instructions  . . . . . . | **7** | | 0 |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  . . . . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**ME IN GREEN INC**                                                                                    26-3337565                    **1**

## Smart Worksheets From 2024 US Form 1120S: Income Tax Return for S Corp

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . . ▶ <u>NY </u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [   ]  Yes    [ X ]  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name |
|---|
| NEDRA 1 LLC |

Identifying number
83-1058480

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1    Enter the form code for the return listed below that this application is for . . . . . . . . . .    `0` `9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II    All Filers Must Complete This Part

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . ▶ ☐

5a    The application is for calendar year 20`24`, or tax year beginning _____, 20____, and ending _____, 20____

b    **Short tax year.** If this tax year is less than 12 months, check the reason:    ☐ Initial return    ☐ Final return
☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax . . . . . . . . . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions . . . | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions . . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

BAA

REV 03/21/25 PRO

Form **7004** (Rev. 12-2018)

**NEDRA 1 LLC**                                                                                  83-1058480                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:
Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ NY
If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [  ]  Yes   [ X ]  No

Send Form 7004 to:   Filed electronically - do not mail

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| OLD FARM ROAD NORTH LLC | 83-2870085 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

**1**  Enter the form code for the return listed below that this application is for  . . . . . . . . . . .  `0` `9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

**2**  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ▶ ☐

**3**  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ▶ ☐
 If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4**  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  .  ▶ ☐

**5a**  The application is for calendar year 20`24`, or tax year beginning _____, 20____, and ending _____, 20____

**b**  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return    ☐ Final return
 ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| **6** | Tentative total tax  . . . . . . . . . . . . . . . . | **6** | | 0 |
| **7** | **Total** payments and credits. See instructions  . . . . . . . . | **7** | | |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions  . . . . . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    Form **7004** (Rev. 12-2018)

BAA    REV 03/21/25 PRO

**OLD FARM ROAD NORTH LLC**                                          83-2870085                    **1**

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐  Yes  ☒  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| PITKINS GROUP ASSOCIATES LLC | 85-3795323 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
Seaford NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**  **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1  Enter the form code for the return listed below that this application is for  .  .  .  .  .  .  .  .  .  .  .  [0][9]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**  **All Filers Must Complete This Part**

2  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ▶ ☐

5a  The application is for calendar year 20 24 , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____ .

b  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return  ☐ Final return  ☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6  Tentative total tax  .  .  .  .  .  .  .  .  . | **6** | | 0 |
| 7  **Total** payments and credits. See instructions  .  . | **7** | | |
| 8  **Balance due.** Subtract line 7 from line 6. See instructions  .  . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**PITKINS GROUP ASSOCIATES LLC**                                         85-3795323         **1**

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

<div style="border:1px solid black;">

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐  Yes    ☒  No

Send Form 7004 to:   Filed electronically - do not mail

</div>

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| | |
|---|---|
| Name  RKCJ PROPERTIES 1 LLC | Identifying number  86-4003692 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I** — **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1  Enter the form code for the return listed below that this application is for  . . . . . . . . . . .  | 0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II** — **All Filers Must Complete This Part**

2  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐
   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ► ☐

5a  The application is for calendar year 2024, or tax year beginning _____, 20 ___, and ending _____, 20 ___.
  b  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return  ☐ Final return  ☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax  . . . . . . . . . . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions  . . . | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA                                    REV 03/21/25 PRO

**RKCJ PROPERTIES 1 LLC**                                                    86-4003692                 1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ NN̲Y̲

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐ Yes  ☒ No

Send Form 7004 to:  Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| RKD CONSTRUCTION GROUP LLC | 86-3446389 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1    Enter the form code for the return listed below that this application is for  . . . . . . . . . . . . . . . . .    **0 9**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐
     If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  . ▶ ☐

5a   The application is for calendar year 20 24, or tax year beginning _____ , 20 ___ , and ending _____ , 20 ___ .

  b  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return    ☐ Final return
     ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| 6 | Tentative total tax  . . . . . . . . . | **6** | | 0 |
| 7 | **Total** payments and credits. See instructions  . . | **7** | | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  . . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**RKD CONSTRUCTION GROUP LLC**                                         86-3446389                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY </u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [   ]   Yes   [ X ]   No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| RSG GROUP LLC | 87-2564731 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1    Enter the form code for the return listed below that this application is for  . . . . . . . . . . . . . . .    `0` `9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐
    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  . ▶ ☐

5a    The application is for calendar year 20`24`, or tax year beginning _____, 20____, and ending _____, 20____

  b    **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return   ☐ Final return
    ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax  . . . . . . . . . . . . . . . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions  . . . . . . | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**RSG GROUP LLC**                                                                   87-2564731                    1

## Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [   ]   Yes   [ X ]   No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| RZ EXCELLENT PANCAKE LLC | 85-3161858 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I   Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1   Enter the form code for the return listed below that this application is for  .  .  .  .  .  .  .  .  .  .  .  .  [0] [9]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II   All Filers Must Complete This Part**

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☐
    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ▶ ☐

5a  The application is for calendar year 20 24 , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____

b   **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return   ☐ Final return
    ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax  .  .  .  .  .  .  .  .  . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  .  .  .  . | **8** | 0 |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**RZ EXCELLENT PANCAKE LLC**                                              85-3161858                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . ▶ NY

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐ Yes  ☒ No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| S S SKRZ LLC | 92-2984186 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
Seaford NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1    Enter the form code for the return listed below that this application is for  .   .   .   .   .   .   .   .   .   .   .   .    [0] [9]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   ► ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   ► ☐
     If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  .   ► ☐

5a   The application is for calendar year 2024, or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____
 b   **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return    ☐ Final return
     ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax  .   .   .   .   .   .   .   .   .   .   .   .   .   . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions  .   .   .   .   .   . | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions .   .   .   . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    Form **7004** (Rev. 12-2018)

BAA                                        REV 03/21/25 PRO

**S S SKRZ LLC**                                                                                      **92-2984186**                    **1**

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [  ]  Yes    [X]  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SAMRDH 7 LLC | 47-5643493 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

**1** Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . [0] [9]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . ▶ ☐

**5a** The application is for calendar year 20 24 , or tax year beginning _____ , 20 ___ , and ending _____ , 20 ___

**b** **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return  ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax  . . . . . . . . . . . . . . | **6** | 0 |
| **7** | **Total** payments and credits. See instructions  . . . . . . . . | **7** | |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions . . . . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**SAMRDH 7 LLC**                                                              47-5643493                    1

## Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY </u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [  ]  Yes    [ X ]  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SAMRDH 11 LLC | 81-3987069 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
Seaford NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**    **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1    Enter the form code for the return listed below that this application is for   . . . . . . . . . . . .   | 0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**    **All Filers Must Complete This Part**

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ▶ ☐

5a   The application is for calendar year 20 24 , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____

  b   **Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return    ☐ Final return
    ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6   Tentative total tax   . . . . . . . . . . | **6** | | 0 |
| 7   **Total** payments and credits. See instructions   . . . . . | **7** | | |
| 8   **Balance due.** Subtract line 7 from line 6. See instructions   . . . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.     Form **7004** (Rev. 12-2018)

BAA               REV 03/21/25 PRO

**SAMRDH 11 LLC**                                                                 81-3987069                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . ▶ NY

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐ Yes   ☒ No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SAMRDH 12 LLC | 82-0596355 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1  Enter the form code for the return listed below that this application is for  . . . . . . . . . .  `0 9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

2  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐
   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . ▶ ☐

5a  The application is for calendar year 2024, or tax year beginning _____, 20___, and ending _____, 20___.

b  **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return  ☐ Final return
   ☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions—attach explanation.)

| 6 | Tentative total tax . . . . . . . . . . . | **6** | 0 |
|---|---|---|---|
| 7 | **Total** payments and credits. See instructions . . . . | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions . . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.                Form **7004** (Rev. 12-2018)

BAA                                            REV 03/21/25 PRO

**SAMRDH 12 LLC**　　　　　　　　　　　　　　　　　　　82-0596355　　　　1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [　] Yes　[X] No

Send Form 7004 to:　Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| | |
|---|---|
| Name | Identifying number |
| SAMRDH 16 LLC | 82-5077436 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

**1**  Enter the form code for the return listed below that this application is for . . . . . . . . . . . | 0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II    All Filers Must Complete This Part

**2**  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**3**  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4**  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . ▶ ☐

**5a**  The application is for calendar year 20 24 , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____

**b**  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| **6**  Tentative total tax . . . . . . . . . | **6** | | 0 |
| **7**  **Total** payments and credits. See instructions . . | **7** | | |
| **8**  **Balance due.** Subtract line 7 from line 6. See instructions . . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**SAMRDH 16 LLC**                                                                    82-5077436                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐ Yes  ☒ No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SAMRDH 18 LLC | 82-5085791 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I — Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1  Enter the form code for the return listed below that this application is for  . . . . . . . . . . . . .  **0 9**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II — All Filers Must Complete This Part

2  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ▶ ☐

5a  The application is for calendar year 20 2̲4̲, or tax year beginning _____, 20 ____, and ending _____, 20 ____

b  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return  ☐ Final return
☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax  . . . . . . . . . . . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions  . . . . | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  . . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**SAMRDH 18 LLC**                                                                                   82-5085791                    **1**

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . . ▶ <u>NY </u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐  Yes     ☒  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SAMRDH 19 LLC | 83-0700221 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**   **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1   Enter the form code for the return listed below that this application is for   . . . . . . . . . . . . .   `0` `9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**   **All Filers Must Complete This Part**

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here   . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here   . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

  If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ► ☐

5a   The application is for calendar year 20`24`, or tax year beginning _____, 20____, and ending _____, 20____

  b   **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return   ☐ Final return
  ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax   . . . . . . . . . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions . . . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**SAMRDH 19 LLC**                                                                 83-0700221                    1

## Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ► <u>NY  </u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ► [  ]  Yes    [X]  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|------|---------------------|
| SAMRDH 20 LLC | 83-1545750 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**  **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

**1** Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . . . ☐ 0 9

| Application Is For: | Form Code | Application Is For: | Form Code |
|---------------------|-----------|---------------------|-----------|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**  **All Filers Must Complete This Part**

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . ▶ ☐

**5a** The application is for calendar year 20 24 , or tax year beginning _____, 20 ____, and ending _____, 20 ____

**b** **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return  ☐ Final return
☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| **6** | Tentative total tax  . . . . . . . . . . . . . . . | **6** | | 0 |
| **7** | **Total** payments and credits. See instructions  . . . . . . . . | **7** | | |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions . . . . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**SAMRDH 20 LLC**                                                                                        83-1545750                    **1**

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐  Yes    ☒  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SAMRDH 23 LLC | 83-3528164 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1    Enter the form code for the return listed below that this application is for  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  | 0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☐
     If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  .  ▶ ☐

5a   The application is for calendar year 20 24 , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____

b    **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return    ☐ Final return
     ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax  .  .  .  .  .  .  .  .  .  .  .  . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions  .  .  .  . | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  .  .  . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA                                        REV 03/21/25 PRO

**SAMRDH 23 LLC**                                                                 83-3528164                        **1**

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

| **Filing Address Smart Worksheet** |
| --- |
| Minimum information needed to determine filing address: |
| Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u> |
| If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at |
| the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [  ]  Yes   [X]  No |
| |
| Send Form 7004 to:   Filed electronically - do not mail |

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SAMRDH 26 LLC | 84-1883961 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I  Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1  Enter the form code for the return listed below that this application is for  .  .  .  .  .  .  .  .  .  .  `0` `9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II  All Filers Must Complete This Part

2  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☐
  If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ▶ ☐

5a  The application is for calendar year 20`24`, or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____
  b  **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return  ☐ Final return
  ☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6  Tentative total tax  .  .  .  .  .  .  .  .  .  .  .  .  .  . | **6** | | 0 |
| 7  **Total** payments and credits. See instructions  .  .  .  . | **7** | | |
| 8  **Balance due.** Subtract line 7 from line 6. See instructions  .  .  . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**SAMRDH 26 LLC**                                                                84-1883961                        1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . . ► <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ► [ ]  Yes   [ X ]  No

Send Form 7004 to:   Filed electronically - do not mail

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| | |
|---|---|
| Name<br>SAMRDH 27 LLC | Identifying number<br>84-2451335 |
| Number, street, and room or suite no. (If P.O. box, see instructions.)<br>1975 WASHINGTON AVE | |
| City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)<br>SEAFORD NY 11783 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**    **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1    Enter the form code for the return listed below that this application is for  .  .  .  .  .  .  .  .  .  .    `0` `9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**    **All Filers Must Complete This Part**

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶  ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶  ☐
    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ▶  ☐

5a    The application is for calendar year 20`24`, or tax year beginning _____, 20____, and ending _____, 20____.

  b    **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return    ☐ Final return
    ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax  .  .  .  .  .  .  .  .  .  .  .  . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions  .  .  . | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  .  . | **8** | 0 |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

SAMRDH 27 LLC                                                    84-2451335                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . . ▶ NU

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [   ]  Yes   [ X ]  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SAMRDH 31 LLC | 84-3221664 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**    **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1   Enter the form code for the return listed below that this application is for   . . . . . . . . . .   | 0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**    **All Filers Must Complete This Part**

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ▶   ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here   . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ▶   ☐
    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ▶   ☐

5a   The application is for calendar year 20 24 , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____

  b   **Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return    ☐ Final return
    ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax   . . . . . . . . . . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions   . . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.      Form **7004** (Rev. 12-2018)

BAA                REV 03/21/25 PRO

**SAMRDH 31 LLC**                                                    84-3221664                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:
Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>
If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [  ]  Yes    [ X ]  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SAMRDH 36 LLC | 84-4086924 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

| Part I | Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions. |
|---|---|

**1** Enter the form code for the return listed below that this application is for . . . . . . . . . . . . `0` `9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

| Part II | All Filers Must Complete This Part |
|---|---|

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ▶ ☐

**5a** The application is for calendar year 20 `24`, or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____ .

**b** **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return ☐ Final return
☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| **6** | Tentative total tax . . . . . . . . . . | **6** | | 0 |
| **7** | **Total** payments and credits. See instructions . . . . | **7** | | |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions . . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**SAMRDH 36 LLC**                                                                            84-4086924                          1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . ▶ NX

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐  Yes   ☒  No

Send Form 7004 to:   Filed electronically - do not mail

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| | |
|---|---|
| Name SAMRDH 38 LLC | Identifying number 84-4340271 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
Seaford NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**  **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

**1** Enter the form code for the return listed below that this application is for  . . . . . . . . . . .  `0 9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**  **All Filers Must Complete This Part**

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ▶ ☐

**5a** The application is for calendar year 20`24`, or tax year beginning _____, 20___, and ending _____, 20___

**b** **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return  ☐ Final return
☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| **6** Tentative total tax  . . . . . . . . . | **6** | | 0 |
| **7** **Total** payments and credits. See instructions  . . . . | **7** | | |
| **8** **Balance due.** Subtract line 7 from line 6. See instructions  . . . . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

**BAA**

REV 03/21/25 PRO

Form **7004** (Rev. 12-2018)

**SAMRDH 38 LLC**             84-4340271     1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [　] Yes   [X] No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SAMRDH 39 LLC | 84-4387234 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
Seaford NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1    Enter the form code for the return listed below that this application is for  .  .  .  .  .  .  .  .  .  .  .  .  .  .    `0 9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II    All Filers Must Complete This Part

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ►  ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ►  ☐
     If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ►  ☐

5a   The application is for calendar year 20 24 , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____

 b   **Short tax year.** If this tax year is less than 12 months, check the reason:    ☐ Initial return    ☐ Final return
     ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6    Tentative total tax  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  . | **6** | | 0 |
| 7    **Total** payments and credits. See instructions  .  .  .  .  .  .  .  . | **7** | | |
| 8    **Balance due.** Subtract line 7 from line 6. See instructions  .  .  .  .  . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**SAMRDH 39 LLC**                                                                84-4387234                    1

## Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [    ]   Yes    [ X ]   No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| | |
|---|---|
| Name<br>SAMRDH 41 LLC | Identifying number<br>85-2095343 |
| Number, street, and room or suite no. (If P.O. box, see instructions.)<br>1975 WASHINGTON AVENUE | |
| City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)<br>Seaford NY 11783 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

| Part I | Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions. |
|---|---|

1   Enter the form code for the return listed below that this application is for  .  .  .  .  .  .  .  .  .  .  .  .   `0  9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

| Part II | All Filers Must Complete This Part |
|---|---|

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☐

   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ▶ ☐

5a   The application is for calendar year 20`24`, or tax year beginning _____ , 20____ , and ending _____ , 20____

   b   **Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return   ☐ Final return
      ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax  .  .  .  .  .  .  .  .  .  .  . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions  .  .  .  . | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  .  .  . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**SAMRDH 41 LLC**                                                                85-2095343                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐ Yes    ☒ No

Send Form 7004 to:    Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SAMRDH 43 LLC | 85-3422649 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
Seaford NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

| Part I | Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions. |
|---|---|

1  Enter the form code for the return listed below that this application is for  .  .  .  .  .  .  .  .  .  .  .  .  .  .  |  0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

| Part II | All Filers Must Complete This Part |
|---|---|

2  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☐
   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ▶ ☐

5a  The application is for calendar year 2024, or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____

  b  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return  ☐ Final return
   ☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| 6 | Tentative total tax  .  .  .  .  .  .  .  .  .  .  .  .  .  .  . | **6** | | 0 |
| 7 | **Total** payments and credits. See instructions  .  .  .  .  .  .  . | **7** | | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  .  .  .  . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

SAMRDH 43 LLC                                                          85-3422649              1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . . ▶ NU

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐ Yes   ☒ No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SAMRDH 45 LLC | 85-3623895 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
Seaford NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1    Enter the form code for the return listed below that this application is for  .  .  .  .  .  .  .  .  .  .  .    `0 9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II    All Filers Must Complete This Part

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  .  ▶ ☐

5a    The application is for calendar year 20`24`, or tax year beginning _____, 20____, and ending _____, 20____.

 b    **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return  ☐ Final return
☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax  .  .  .  .  .  .  .  .  .  .  .  .  . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions  .  .  .  . | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  .  . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**SAMRDH 45 LLC**                                                                                  85-3623895                    **1**

## Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ NY

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [    ] Yes  [ X ] No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| | |
|---|---|
| Name SAMRDH 47 LLC | Identifying number 92-1436903 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

| Part I | Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions. |
|---|---|

**1** Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . [0] [9]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

| Part II | All Filers Must Complete This Part |
|---|---|

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . ▶ ☐

**5a** The application is for calendar year 20 24 , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____

**b** **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return ☐ Final return
☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| **6** | Tentative total tax . . . . . . . . . . | **6** | | 0 |
| **7** | **Total** payments and credits. See instructions . . . . | **7** | | |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions . . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**SAMRDH 47 LLC**                                                                92-1436903                        1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . . ▶ NY

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [ ]  Yes  [X]  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SAMRIDH 1 LLC | 47-1606149 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
Seaford NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**    **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1   Enter the form code for the return listed below that this application is for   . . . . . . . . . . . .   | 0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**    **All Filers Must Complete This Part**

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐
   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ▶ ☐

5a   The application is for calendar year 20 24 , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____ .

  b   **Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return   ☐ Final return
    ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax   . . . . . . . . . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions   . | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions   . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.          Form **7004** (Rev. 12-2018)

BAA               REV 03/21/25 PRO

**SAMRIDH 1 LLC**                                                          47-1606149                        1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐  Yes    ☒  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SAMRIDH 3 LLC | 47-4426168 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**  **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1  Enter the form code for the return listed below that this application is for · · · · · · · · · · ·   0 9

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**  **All Filers Must Complete This Part**

2  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ►  ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ►  ☐
   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ►  ☐

5a  The application is for calendar year 2024, or tax year beginning _____, 20____, and ending _____, 20____

  b  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return   ☐ Final return
     ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| 6 | Tentative total tax · · · · · · · · · · · · · · · · · | **6** | | 0 |
| 7 | **Total** payments and credits. See instructions · · · · · · · · · | **7** | | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions · · · · · · | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**SAMRIDH 3 LLC**                                                                   **47-4426168**          **1**

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . ► <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ► [ ]  Yes   [X]  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SAMRIDH 5 LLC | 47-5547131 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1    Enter the form code for the return listed below that this application is for  . . . . . . . . . . . . . . .    `0` `9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II    All Filers Must Complete This Part

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . ►  ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . ►  ☐

     If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . ►  ☐

5a   The application is for calendar year 20`24`, or tax year beginning _____, 20____, and ending _____, 20____

 b   **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return    ☐ Final return
     ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax  . . . . . . . . . . . . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions  . . . . | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  . . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**SAMRIDH 5 LLC**                                                                                    47-5547131                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐ Yes    ☒ No

Send Form 7004 to:    Filed electronically - do not mail

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SAMRIDH 9 LLC | 81-3605797 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I** Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1    Enter the form code for the return listed below that this application is for  .  .  .  .  .  .  .  .  .  .  .  | 0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**    All Filers Must Complete This Part

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  .  ▶ ☐

5a   The application is for calendar year 2024, or tax year beginning _____ , 20 ___ , and ending _____ , 20 ___

b    **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return  ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax  .  .  .  .  .  .  .  .  .  .  .  . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions  .  .  .  . | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  .  .  . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    Form **7004** (Rev. 12-2018)

BAA    REV 03/21/25 PRO

**SAMRIDH 9 LLC**                                                                 81-3605797                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . ▶ NY

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [ ]   Yes   [X]   No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SAMRIDH 15 LLC | 82-3599939 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

| **Part I** | **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions. |
|---|---|

**1** Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . | 0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

| **Part II** | **All Filers Must Complete This Part** |
|---|---|

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . ▶ ☐

**5a** The application is for calendar year 20 24, or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____

**b** **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return ☐ Final return
☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (See instructions—attach explanation.)

| **6** | Tentative total tax . . . . . . . . . . . | **6** | 0 |
|---|---|---|---|
| **7** | **Total** payments and credits. See instructions . . . . . . | **7** | |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions . . . . | **8** | 0 |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

SAMRIDH 15 LLC                                                                           82-3599939                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [   ]  Yes    [ X ]  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SAMRIDH 24 LLC | 83-3638181 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

| Part I | Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions. |
|---|---|

1  Enter the form code for the return listed below that this application is for  . . . . . . . . . .  | 0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

| Part II | All Filers Must Complete This Part |
|---|---|

2  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ▶  ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ▶  ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ▶  ☐

5a  The application is for calendar year 20 24 , or tax year beginning _____ , 20 ___ , and ending _____ , 20 ___

 b  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return  ☐ Final return
☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions—attach explanation.)

| 6 | Tentative total tax  . . . . . . . . . . . . . . . . . . | 6 | 0 |
|---|---|---|---|
| 7 | **Total** payments and credits. See instructions  . . . . . . . | 7 | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  . . . . | 8 | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**SAMRIDH 24 LLC**                                                                 83-3638181                      **1**

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

| Filing Address Smart Worksheet |
|---|
| Minimum information needed to determine filing address: |
| Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ► <u>NY </u> |
| If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ► [  ]  Yes     [X]  No |
| Send Form 7004 to:   `Filed electronically - do not mail` |

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SAMRIDH 32 LLC | 84-3447003 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

| Part I | Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions. |
|---|---|

1  Enter the form code for the return listed below that this application is for  .  .  .  .  .  .  .  .  .  .  .  .    | 0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

| Part II | All Filers Must Complete This Part |
|---|---|

2  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☐
   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ▶ ☐

5a  The application is for calendar year 20 24 , or tax year beginning _____ , 20 ___ , and ending _____ , 20 ___

  b  **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return    ☐ Final return
   ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| 6 | Tentative total tax  .  .  .  .  .  .  .  .  .  .  .  . | 6 | 0 |
|---|---|---|---|
| 7 | **Total** payments and credits. See instructions  .  .  . | 7 | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  .  .  . | 8 | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA                                        REV 03/21/25 PRO

**SAMRIDH 32 LLC**                                                      84-3447003                    **1**

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . ▸ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▸ ☐  Yes    ☒  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

Name
SAMRIDH 33 LLC

Identifying number
84-3803091

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I  Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1  Enter the form code for the return listed below that this application is for  . . . . . . . . .  | 0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II  All Filers Must Complete This Part

2  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  . . . . . . . . . . . . . . . . . . . . . . . . . .  ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  . . . . . . . . . . . . . . . . . . . . . . . . . .  ▶ ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ▶ ☐

5a  The application is for calendar year 2024, or tax year beginning _____, 20___, and ending _____, 20___.

b  **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return  ☐ Final return
☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax  . . . . . . . . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions . . . . | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA
REV 03/21/25 PRO

**SAMRIDH 33 LLC**                                                                84-3803091                    **1**

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐  Yes   ☒  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SAMRIDH 35 LLC | 84-3803039 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1   Enter the form code for the return listed below that this application is for · · · · · · · · · · ·   `0` `9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐
    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ▶ ☐

5a  The application is for calendar year 20`24`, or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____ .

 b  **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return   ☐ Final return
    ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| 6 | Tentative total tax · · · · · · · · · · · · · · · · | **6** | | 0 |
| 7 | **Total** payments and credits. See instructions · · · · · · · · | **7** | | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions · · · · · | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.          Form **7004** (Rev. 12-2018)

BAA          REV 03/21/25 PRO

**SAMRIDH 35 LLC**                                                                84-3803039                    **1**

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐ Yes     ☒ No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|------|-------------------|
| SAMRIDH HOMES LLC | 99-1863330 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
7 ABBOTT AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
DANBURY CT 06810

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**    **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

**1**   Enter the form code for the return listed below that this application is for . . . . . . . . . .   `0 9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---------------------|-----------|---------------------|-----------|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**    **All Filers Must Complete This Part**

**2**   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**3**   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4**   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ▶ ☐

**5a**   The application is for calendar year 20`24`, or tax year beginning _____, 20____, and ending _____, 20____

   **b**   **Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return   ☐ Final return
     ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| **6** | Tentative total tax . . . . . . . . . . | **6** | | 0 |
| **7** | **Total** payments and credits. See instructions . . . . | **7** | | |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions . . . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**SAMRIDH HOMES LLC**                                                99-1863330          1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>CT</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [    ]  Yes    [ X ]  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| | |
|---|---|
| Name<br>SAMRIDH PROPERTIES LLC | Identifying number<br>99-1892728 |
| Number, street, and room or suite no. (If P.O. box, see instructions.)<br>7 ABBOTT AVE | |
| City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)<br>DANBURY CT 06810 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I  Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1   Enter the form code for the return listed below that this application is for  . . . . . . . . . . . . .   [0][9]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II  All Filers Must Complete This Part

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►  ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►  ☐
    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ►  ☐

5a   The application is for calendar year 20 24 , or tax year beginning _____ , 20 ___ , and ending _____ , 20 ___ .

 b   **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return   ☐ Final return
     ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax  . . . . . . . . . . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions  . . . . | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**SAMRIDH PROPERTIES LLC**                                        99-1892728                1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . ► <u>CT</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ► [ ]  Yes  [X]  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SAMRIDH LLC | 46-5233549 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
Seaford NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I     Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1    Enter the form code for the return listed below that this application is for · · · · · · · · · · ·  [0] [9]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II     All Filers Must Complete This Part**

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

     If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ▶ ☐

5a   The application is for calendar year 20 24, or tax year beginning _____, 20 ___, and ending _____, 20 ___.

 b   **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return    ☐ Final return
     ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| 6 | Tentative total tax · · · · · · · · · · · · · | **6** | | 0 |
| 7 | **Total** payments and credits. See instructions · · · · · | **7** | | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions · · · · | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

**BAA**

REV 03/21/25 PRO

Form **7004** (Rev. 12-2018)

**SAMRIDH LLC**                                                           46-5233549                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:
Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . ▶ NY
If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [ ]  Yes   [ X ]  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| | |
|---|---|
| Name SGR SERVICES LLC | Identifying number 87-4805486 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I  Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1    Enter the form code for the return listed below that this application is for  . . . . . . . . . . . . . . 0 9

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II  All Filers Must Complete This Part

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ► ☐

5a    The application is for calendar year 2024, or tax year beginning _____ , 20 _____ , and ending _____ , 20 _____
  b    **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return    ☐ Final return
      ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax . . . . . . . . . . . . . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions . . . . . . | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions . . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

SGR SERVICES LLC                                                    87-4805486                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐ Yes    ☒ No

Send Form 7004 to:    Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SKRG MANAGEMENT SERVICES LLC | 88-1504498 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**    **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1    Enter the form code for the return listed below that this application is for · · · · · · · · · · · ▸ | 0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**    **All Filers Must Complete This Part**

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▸ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▸ ☐

     If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ▸ ☐

5a   The application is for calendar year 20 24 , or tax year beginning _____ , 20 ___ , and ending _____ , 20 ___

  b  **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return    ☐ Final return
     ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax · · · · · · · · · · · · · · | **6** | 0 |
| 7 | **Total** payments and credits. See instructions · · · · · · | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions · · · · | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**SKRG MANAGEMENT SERVICES LLC**                                    88-1504498                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

<div style="border:1px solid">

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . . ► <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ► [  ]  Yes    [ X ]  No

Send Form 7004 to:   Filed electronically - do not mail

</div>

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SKRZ MANAGEMENT SERVICES LLC | 88-1628556 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**    **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1   Enter the form code for the return listed below that this application is for   . . . . . . . . . . . .   | 0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**    **All Filers Must Complete This Part**

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here   . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here   . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ▶ ☐

5a   The application is for calendar year 20 24, or tax year beginning _____, 20 ___, and ending _____, 20 ___.

  b   **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return   ☐ Final return
    ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6 | **Tentative total tax** . . . . . . . . . . | **6** | 0 |
| 7 | **Total** payments and credits. See instructions . . . . . | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions . . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

**BAA**

Form **7004** (Rev. 12-2018)

REV 03/21/25 PRO

**SKRZ MANAGEMENT SERVICES LLC**                                                88-1628556                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:
Enter two letter state abbreviation for location of principal business, office, or agency . . . . . . . ► NY
If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ► [   ]   Yes   [ X ]   No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SMART START ENRICHMENT CENTER LLC | 86-2821909 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
495 OLD COUNTRY RD

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
DEER PARK NY 11729

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1    Enter the form code for the return listed below that this application is for  .  .  .  .  .  .  .  .  .  .    `0` `9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II    All Filers Must Complete This Part

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☐
    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ▶ ☐

5a   The application is for calendar year 20`24`, or tax year beginning _____, 20____, and ending _____, 20____

 b   **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return   ☐ Final return
     ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| 6 | Tentative total tax  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  . | **6** | | 0 |
| 7 | **Total** payments and credits. See instructions  .  .  .  .  .  .  . | **7** | | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions  .  .  . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.                          Form **7004** (Rev. 12-2018)

BAA                                            REV 03/21/25 PRO

**SMART START ENRICHMENT CENTER LLC**                                    86-2821909                1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

### Filing Address Smart Worksheet

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ ☐  Yes   ☒  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SRK METALS LLC | 87-2313907 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
80 E OLD COUNTRY RD

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
MINEOLA NY 11501

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

| Part I | Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions. |
|---|---|

**1** Enter the form code for the return listed below that this application is for · · · · · · · · · · · · | 0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

| Part II | All Filers Must Complete This Part |
|---|---|

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here · ▶ ☐

**5a** The application is for calendar year 20 24 , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____

**b Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return ☐ Final return
☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| **6** | Tentative total tax · · · · · · · · · · · · · · · | **6** | | 0 |
| **7** | **Total** payments and credits. See instructions · · · · · · · · · | **7** | | |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions · · · · · · · | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**SRK METALS LLC** 87-2313907 1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ► <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ► [ ]  Yes   [X]  No

Send Form 7004 to:  Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| SRKAAZ LLC | 92-2095988 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
Seaford NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**    **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1   Enter the form code for the return listed below that this application is for   . . . . . . . . . . .   `0 9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**   **All Filers Must Complete This Part**

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here   . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here   . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ► ☐

5a   The application is for calendar year 20 24 , or tax year beginning _____ , 20 ___ , and ending _____ , 20 ___

  b   **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return   ☐ Final return
   ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | |
|---|---|---|
| 6   Tentative total tax   . . . . . . . . . . . . . . . . . | **6** | 0 |
| 7   **Total** payments and credits. See instructions   . . . . . . . . | **7** | |
| 8   **Balance due.** Subtract line 7 from line 6. See instructions . . . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.     Form **7004** (Rev. 12-2018)

BAA             REV 03/21/25 PRO

**SRKAAZ LLC**                                                                  **92-2095988**                    **1**

## Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY </u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [ ]   Yes   [ X ]   No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print
or
Type**

| Name | Identifying number |
|---|---|
| VICKTORY PROPERTIES LLC | 86-3605933 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1    Enter the form code for the return listed below that this application is for . . . . . . . . . . . . .    `0  9`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here    ▶ ☐

5a    The application is for calendar year 20`24`, or tax year beginning _____, 20____, and ending _____, 20____.

 b    **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return    ☐ Final return
☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6    Tentative total tax . . . . . . . . . . . . | **6** | | 0 |
| 7    **Total** payments and credits. See instructions . . . . . . | **7** | | |
| 8    **Balance due.** Subtract line 7 from line 6. See instructions . . . . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 03/21/25 PRO

**VICKTORY PROPERTIES LLC**                                              86-3605933                    1

# Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ► <u>NY </u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ► [   ]  Yes   [ X ]  No

Send Form 7004 to:   Filed electronically - do not mail

---

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

Name
WGW NURSERY LLC

Identifying number
88-3073325

Number, street, and room or suite no. (If P.O. box, see instructions.)
1975 WASHINGTON AVENUE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
SEAFORD NY 11783

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1   Enter the form code for the return listed below that this application is for · · · · · · · · · · · · [0][9]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II    All Filers Must Complete This Part

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐
    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here  ▶ ☐

5a   The application is for calendar year 20 24 , or tax year beginning _____ , 20 ___ , and ending _____ , 20 ___ .
  b   **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return    ☐ Final return
      ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6   Tentative total tax · · · · · · · · · · · | **6** | | 0 |
| 7   **Total** payments and credits. See instructions · · · · · | **7** | | |
| 8   **Balance due.** Subtract line 7 from line 6. See instructions · · · · | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    Form **7004** (Rev. 12-2018)

BAA                                    REV 03/21/25 PRO

**WGW NURSERY LLC**                                                                          88-3073325                    **1**

## Smart Worksheets From 2024 Federal Partnership Tax Return

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

---

**Filing Address Smart Worksheet**

Minimum information needed to determine filing address:

Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ <u>NY</u>

If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [   ]  Yes   [ X ]  No

Send Form 7004 to:    Filed electronically - do not mail

---